**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Marianna Udem
Brigette McGrath
Kara E. Casteel (admitted *pro hac vice*)
**ASK LLP**
60 East 42nd Street, 46th Floor
New York, NY 10165
Telephone: (212) 267-7342
Facsimile: (212) 918-3427
mudem@askllp.com
bmcgrath@askllp.com
kcasteel@askllp.com

*Counsel to Thomas A. Pitta, as Trustee of the RAD Sub-Trust A*

| | |
|---|---|
| In re:<br><br>RITE AID CORPORATION, *et al.*,[1]<br><br>                Debtors. | Chapter 11<br><br>Case No. 23-18993 (MBK)<br><br>(Jointly Administered) |
| Thomas A. Pitta, as Trustee of the RAD Sub-Trust A,<br><br>                Plaintiff,<br><br>v.<br><br><br>Hand Family Companies, LLC dba Stone Distributing Company,<br>                Defendant. | Adv. No. **Refer to Summons** |

## COMPLAINT TO AVOID AND RECOVER TRANSFERS PURSUANT TO 11 U.S.C. §§ 547, 548, AND 550 AND TO DISALLOW CLAIMS PURSUANT TO 11 U.S.C. § 502

---

[1] The last four digits of Debtor Rite Aid Corporation's tax identification number are 4034. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/RiteAid. The location of Debtor Rite Aid Corporation's principal place of business and the Debtors' service address in these chapter 11 cases is 1200 Intrepid Avenue, 2nd Floor, Philadelphia, Pennsylvania 19112.

Thomas A. Pitta, as Trustee (the "Plaintiff" or "Trustee") of the RAD Sub-Trust A (the "Trust"), by and through his undersigned counsel, files this complaint (the "Complaint") to avoid and recover transfers against Hand Family Companies, LLC dba Stone Distributing Company (the "Defendant") and to disallow any claims held by Defendant. In support of this Complaint, Plaintiff alleges the following upon information and belief:

## NATURE OF THE CASE

1.      Plaintiff seeks to avoid and recover from Defendant, or from any other person or entity for whose benefit the transfers were made, all preferential transfers of property that occurred during the ninety (90) day period prior to the commencement of the bankruptcy proceedings of Rite Aid Corporation ("Rite Aid") and its affiliated debtors listed in footnote 1 (collectively, the "Debtors") bankruptcy proceedings pursuant to sections 547 and 550 of chapter 5 of title 11 of the United States Code (the "Bankruptcy Code") and, subject to proof, (b) transfers that may have been fraudulent conveyances pursuant to sections 548 and 550 of the Bankruptcy Code.

2.      In addition, Plaintiff seeks to disallow, pursuant to sections 502(d) and (j) of the Bankruptcy Code, any claim that Defendant has filed or asserted against the Debtors or that has been scheduled for Defendant. Plaintiff does not waive but hereby reserves all of Plaintiff's rights and the rights of the Debtors to object to any such claim for any reason, including, but not limited to, any reason set forth in sections 502(a) through (j) of the Bankruptcy Code.

## JURISDICTION AND VENUE

3.      The United States Bankruptcy Court for the District of New Jersey (the "Court") has jurisdiction over this adversary proceeding pursuant to 28 U.S.C. §§ 157 and 1334(b). The underlying chapter 11 bankruptcy case is captioned *In re Rite Aid Corporation, et al.*, Case No. 23-18993 (MBK).

4.      This adversary proceeding is a "core" proceeding to be heard and determined by the Court pursuant to 28 U.S.C. § 157(b)(2). Plaintiff consents to entry of final orders and judgment by the Court.

5.      Venue of the Debtors' chapter 11 cases and this adversary proceeding is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory and legal predicates for the relief sought herein are sections 502, 547, 548, and 550 of the Bankruptcy Code and Rules 3007 and 7001 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

## PROCEDURAL BACKGROUND

7.      On October 15, 2023 (the "Petition Date"), each Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, commencing these bankruptcy cases (the "Chapter 11 Cases"). The Chapter 11 Cases were  procedurally consolidated and jointly administered pursuant to Bankruptcy Rule 1015(b).[2]

8.      On August 16, 2024, the Court entered an order (the "Confirmation Order")[3] confirming the *Second Amended Joint Chapter 11 Plan of Reorganization of Rite Aid Corporation and Its Debtor Affiliates (With Further Modifications), dated August 16, 2024* (the "Plan")[4] and all Plan supplements, including the Master Trust Agreement (the "Trust Agreement").[5]

---

[2] D.I. 122. All docket items referenced are from Case No. 23-10520, under which the Debtors' bankruptcy cases are jointly administered.

[3] D.I. 4532.

[4] D.I. 4532-1.

[5] D.I. 4793, Ex. I.

9.      The effective date of the Plan (the "Effective Date") occurred on August 30, 2024.[6] In accordance with the Plan and Confirmation Order, the Trust was established as of the Effective Date of the Plan, and the Debtors and the Trustee entered into the Trust Agreement.

10.      Pursuant to paragraph 144 of the Confirmation Order and Article IV.E.3 of the Plan, the Litigation Trust Assets (as defined in the Plan), including all Assigned Claims under Chapter 5 of the Bankruptcy Code, were transferred to the Trust.

## THE PARTIES

11.      Pursuant to the Plan, Confirmation Order, and Trust Agreement, Plaintiff was appointed as the Trustee and is authorized and has standing, among other things, to prosecute and settle all Assigned Claims under chapter 5 of the Bankruptcy Code, including this avoidance action.

12.      Upon information and belief, Defendant was, at all relevant times a vendor or creditor that provided goods and/or services to or for the Debtors. Plaintiff is informed and believes and on that basis alleges that Defendant is a limited liability company residing in and subject to the laws of Tennessee.

## FACTUAL BACKGROUND

13.      As more fully discussed in the *Disclosure Statement Relating to the Second Amended Joint Chapter 11 Plan or Reorganization of Rite Aid Corporation and Its Debtor Affiliates* (the "Disclosure Statement"),[7] the Debtors were a major retail drug chain, growing from a single drug store in 1962 to being America's number 1 drugstore chain in store numbers and number 2 in sales by 1995. The company expanded in the 2000-2020s by the acquisition of several

---

[6] D.I. 4800.

[7] D.I. 4532-2.

drugstore chains. As of the Petition Date, the Debtors employed over 40,000 people, many on a full-time basis. The Debtors operated two primary business lines: retail pharmacy and pharmacy services. The retail pharmacy segment consisted of providing pharmacists to offer a wide range of health care services to customers, as well as health, beauty, and personal care products. The Debtors' pharmacy services segment provided a comprehensive suits of pharmacy benefit management offerings to various clients, including regional health plans, commercial employers, and labor groups.

14.    The Debtors' financial difficulties that led to the decision to file for chapter 11 bankruptcy protection are attributable to a combination of factors, all of which placed significant stress on the Debtors' liquidity position in the months leading up to the Petition Date. A summary of the Debtors' prepetition operations, debt structure, and factors that led to the Bankruptcy Case are set forth in Article IV.A through Article V.H of the Disclosure Statement and are incorporated herein by reference.

15.    As described in Article III, Section C of the Disclosure Statement, General Unsecured Claims comprise an impaired class of creditors and are not expected to be paid in full.

16.    Prior to the Petition Date, the Debtors, as a retail pharmacy chain, maintained business relationships with various business entities, through which the Debtors regularly purchased, sold, received, and/or delivered goods and services. The Debtors also regularly paid for services used to facilitate its business.

17.    During the ninety (90) days before and including the Petition Date, that is between July 15, 2023, and October 15, 2023 (the "Preference Period"), the Debtors continued to operate their business, including the transfer of money, either by checks, cashier checks, wire transfers, ACH transfers, direct deposits or otherwise to various entities.

18.     Upon information and belief, during the course of their relationship, Defendant and one or more of the Debtors entered into agreements for the purchase of goods and/or services from the Defendant, which are evidenced by one or more contracts, purchase orders, invoices, communications, and/or other documents (collectively, the "Agreements"). The Agreements concerned and related to the goods and/or services provided by Defendant to one or more of the Debtors as described in the "Parties" section of this Complaint. The payments to the Defendant in respect of the Agreements during the Preference Period are set forth on the Statement of Account, which is attached hereto and incorporated by reference as Exhibit A. Such details include "Invoice Number," "Invoice Date," "Invoice Amount," and the "Payment Date."

19.     One or more of the Debtors made transfer(s) of an interest of the Debtors' property to or for the benefit of Defendant during the Preference Period through payments aggregating not less than the amount set forth on Exhibit A hereto (the "Transfer" or "Transfers").  The details of each Transfer are set forth on Exhibit A and incorporated by reference. Such details include "Transfer Number," "Transfer Amount," "Transfer Clear Date," and "Debtor Transferor(s)."

20.     Plaintiff is seeking to avoid all of the Transfers made by the applicable Debtor(s) to Defendant within the Preference Period.

21.     On or about September 8, 2025, Plaintiff, through counsel, sent one or more demand letters (collectively, the "Demand Letter") to Defendant, seeking a return of the Transfer(s).  The Demand Letter indicated the potential statutory defenses available to Defendant pursuant to section 547(c) of the Bankruptcy Code and requested that if Defendant had evidence to support any affirmative defenses, it provide this evidence so Plaintiff could review the same.

22.     Plaintiff also performed Plaintiff's own due diligence evaluation of the reasonably knowable affirmative defenses available to Defendant. As part of Plaintiff's due diligence, Plaintiff

reviewed the Debtors' books and records in Plaintiff's possession and identified that Defendant

potentially has $72,781.00 in invoices qualifying for the subsequent new value defense under

section 547(c)(4) of the Bankruptcy Code. However, the subsequent new value defense is an

affirmative defense, for which Defendant bears the burden of proof under section 547(g). The

potential new value is based on the invoice date in the Debtors' electronic books and records. As

the dates for new value are often based on the shipping dates for goods and the actual dates of

service for services, this preliminary new value number is subject to adjustment. Additionally,

section 547(c)(4)(B) provides that any potential new value must not be paid for by "an otherwise

unavoidable transfer." To the extent that i) there are any prepayments in the Preference Period

paying such new value that are not subject to avoidance by Plaintiff, or ii) Defendant successfully

asserts affirmative defenses, including but not limited to the ordinary course of business defense

or the contemporaneous exchange for new value defense, certain invoices may no longer be

available for new value and the new value amount may be subject to reduction. Accordingly,

Plaintiff puts Defendant to its burden of proof to establish it is entitled to this new value.

23.    Additionally, Plaintiff reviewed the books and records in Plaintiff's possession to

examine whether historical payment records exist that may be used to analyze whether, and to

what extent, Defendant may be able to assert the subjective ordinary course of business affirmative

defense. However, the subjective ordinary course of business defense is an inherently factual

endeavor, and payment history is only one factor. The presence of collection pressure, tightening

of credit terms, a creditor's loss of credit insurance, and/or threats to stop shipments without

payment, can make even statistically ordinary payments unordinary. Certain information related

to these factors may only be in Defendant's possession, which Plaintiff is entitled to request during

discovery. Accordingly, Plaintiff puts Defendant to its burden of proof to establish it is entitled to the ordinary course of business affirmative defense.

24.    Based upon Plaintiff's review of the information, if any, provided by Defendant prior to filing this Complaint, and after performing Plaintiff's own due diligence evaluation of the reasonably knowable affirmative defenses to avoidance of the Transfer(s), including the review and evaluation described in the three immediately preceding paragraphs, Plaintiff has determined that Plaintiff may avoid some or all of the Transfers even after taking into account Defendant's alleged affirmative defenses.

25.    During the course of this proceeding, Plaintiff may learn (through discovery or otherwise) of additional transfers made to Defendant during the Preference Period or that may be avoidable under other provisions of the Bankruptcy Code. It is Plaintiff's intention to avoid and recover all avoidable transfers of property made by the Debtors to or for the benefit of Defendant or any other transferee, in accordance with the Bankruptcy Code and for the benefit of all creditors of the Debtors' estates. Plaintiff reserves its right to amend this original Complaint to include: (i) further information regarding the Transfer(s), (ii) additional transfers, (iii) modifications of and/or revision to Defendant's name, (iv) additional defendants, and/or (v) additional causes of action, if applicable (collectively, the "Amendments"), that may become known to Plaintiff at any time during this adversary proceeding, through formal discovery or otherwise, and for the Amendments to relate back to this original Complaint.

## CLAIMS FOR RELIEF

### COUNT I
### (Avoidance of Preference Period Transfers – 11 U.S.C. § 547)

26.      Plaintiff incorporates all preceding paragraphs as if fully re-alleged herein, to the extent they are not inconsistent with allegations contained in this First Claim for Relief.

27.      As more particularly described on Exhibit A attached hereto and incorporated herein, during the Preference Period, the Debtor(s) identified on Exhibit A made each Transfer to or for the benefit of Defendant in an aggregate amount not less than $121,749.95.

28.      Each Transfer was made from the Debtor(s) identified on Exhibit A, and constituted transfers of an interest in property of the transferring Debtor(s) as identified on Exhibit A.

29.      Defendant was a creditor at the time of each Transfer by virtue of supplying the Debtor(s) identified on Exhibit A the goods and/or services identified in this Complaint and in the Agreements, as more fully set forth on Exhibit A hereto, for which the Debtor(s) identified on Exhibit A were obligated to pay following delivery in accordance with the Agreements.

30.      Each Transfer was to or for the benefit of a creditor within the meaning of section § 547(b)(1) of the Bankruptcy Code because each Transfer either reduced or fully satisfied a debt or debts then owed by the Debtor(s) identified on Exhibit A to Defendant.

31.      Each Transfer was made for, or on account of, an antecedent debt or debts owed by the Debtor(s) identified on Exhibit A to Defendant before such Transfers were made, as asserted by Defendant and memorialized in the Agreements, each of which constituted a "debt" or "claim" (as those terms are defined in the Bankruptcy Code) of Defendant prior to being paid by the transferring Debtor(s) as set forth on Exhibit A hereto.

32.     Each Transfer was made while the Debtors were insolvent. Plaintiff is entitled to the presumption of insolvency for each Transfer made during the Preference Period pursuant to section 547(f) of the Bankruptcy Code.

33.     Each Transfer was made during the Preference Period, as set forth on Exhibit A.

34.     As a result of each Transfer, Defendant received more than Defendant would have received if: (a) the Debtors' chapter 11 cases were cases under chapter 7 of the Bankruptcy Code; (b) the Transfers had not been made; and (c) Defendant received distributions on account of its debts under the provisions of the Bankruptcy Code. As evidenced by the Debtors' schedules filed in the underlying bankruptcy case as well as the proofs of claim that have been received to date, and as described in the Plan and Disclosure Statement, the Debtors' liabilities exceed their assets such that the Debtors' unsecured creditors will not receive payment of their claims in full from the Debtors' bankruptcy estates.

35.     In accordance with the foregoing, each Transfer is avoidable pursuant to section 547(b) of the Bankruptcy Code.

## COUNT II
### (Avoidance of Fraudulent Conveyances – 11 U.S.C. § 548(a)(1)(B))

36.     Plaintiff hereby incorporates all previous allegations as though fully set forth herein, to the extent they are not inconsistent with allegations contained in this Second Claim for Relief.

37.     To the extent one or more of the Transfers identified on Exhibit A was not made on account of an antecedent debt, was a prepayment for goods and/or services subsequently received, or was a transfer made by one Debtor without a corresponding transfer into the payment account by the Debtor incurring the debt, Plaintiff pleads in the alternative that the Debtor(s)

making such transfer(s) did not receive reasonably equivalent value in exchange for such transfer(s) (the "Potentially Fraudulent Transfers"); and

A.     The Debtors were insolvent as of the date of the Transfer(s), or became insolvent as a result of the Transfer(s); or

B.     The Debtors were engaged, or about to engage, in business or a transaction for which any property remaining with the Debtors was an unreasonably small capital; or

C.     The Debtors intended to incur, or believed they would incur, debts beyond their ability to pay upon maturity.

38.     Based upon the foregoing, the Potentially Fraudulent Transfers are avoidable pursuant to section 548(a)(1)(B) of the Bankruptcy Code.

## COUNT III
### (Recovery of Avoided Transfers – 11 U.S.C. § 550)

39.     Plaintiff incorporates all preceding paragraphs as if fully re-alleged herein, to the extent they are not inconsistent with the allegations contained in this Third Claim for Relief.

40.     Plaintiff is entitled to avoid the Transfer(s) pursuant to section 547(b) of the Bankruptcy Code, and any Potentially Fraudulent Transfers pursuant to section 548 of the Bankruptcy Code (collectively, the "Avoidable Transfers").

41.     Defendant was the initial transferee of the Avoidable Transfer(s) or the immediate or mediate transferee of such initial transferee or the person for whose benefit the Avoidable Transfer(s) were made.

42.     Accordingly, pursuant to section 550(a) of the Bankruptcy Code, Plaintiff is entitled to recover from Defendant the Avoidable Transfer(s), plus interest thereon to the date of payment and the costs of this action.

## COUNT IV
### (Disallowance of all Claims – 11 U.S.C. § 502(d) and (j))

43.    Plaintiff incorporates all preceding paragraphs as if fully re-alleged herein, to the extent they are not inconsistent with allegations contained in this Fourth Claim for Relief.

44.    Defendant is a transferee of transfers avoidable under sections 547 and/or 548 of the Bankruptcy Code, which property is recoverable under section 550 of the Bankruptcy Code.

45.    Defendant has not paid the amount of the Avoidable Transfer(s), or turned over such property, for which Defendant is liable under section 550 of the Bankruptcy Code.

46.    Pursuant to section 502(d) of the Bankruptcy Code, any and all Claims of Defendant and/or its assignee, against Plaintiff or the Debtors must be disallowed until such time as Defendant pays to Plaintiff an amount equal to the aggregate amount of the Avoidable Transfer(s), plus interest thereon and costs.

47.    Pursuant to section 502(j) of the Bankruptcy Code, any and all Claims of Defendant, and/or its assignee, against the Debtors' chapter 11 estates or Plaintiff previously allowed by the Debtors or by Plaintiff, must be reconsidered and disallowed until such time as Defendant pays to Plaintiff an amount equal to the aggregate amount of the Avoidable Transfer(s).

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff requests that the Court grant the following relief against Defendant:

A.    On Plaintiff's First, Second, and Third Claims for Relief, judgment in favor of Plaintiff and against Defendant avoiding all of the Avoidable Transfers and directing Defendant to return to Plaintiff the amount of the Avoidable Transfers, pursuant to sections 547(b), 548, and 550(a) of the Bankruptcy Code, plus interest from the date of demand at the maximum legal rate

and to the fullest extent allowed by applicable law, together with the costs and expenses of this action including, without limitation, attorneys' fees;

      B.     On Plaintiff's Fourth Claim for Relief, judgment in favor of Plaintiff and against Defendant disallowing any claims held or filed by Defendant against the Debtors or Plaintiff until Defendant returns the Avoidable Transfers to Plaintiff pursuant to section 502(d) and (j) of the Bankruptcy Code; and

      C.     Such other and further relief as this Court may deem just and proper.

Dated: October 10, 2025

**ASK LLP**

By: /s/ *Brigette McGrath*
Brigette McGrath Esq., NJ SBN 01000-2011
Anastasia Kazmina, Esq.
2600 Eagan Woods Drive, Suite 400
St. Paul, MN  55121
Telephone: 651-289-3854
Fax: (651) 406-9676
Email: akazmina@askllp.com

*-and-*

Marianna Udem, Esq., NJ SBN 03659-2006
60 East 42nd Street, 46th Fl.
New York, NY  10165
Telephone: (212) 267-7342
Fax: (212) 918-3427

*Attorneys for Plaintiff*

| Defendant: | **Hand Family Companies, LLC dba Stone Distributing Company** |
| Bankruptcy Case: | **Rite Aid Corporation** |
| Preference Period: | **Jul 17, 2023 - Oct 15, 2023** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 4360453 | 6/15/2023 | $174.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 4360458 | 6/16/2023 | $341.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 4371928 | 6/15/2023 | $198.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 4378548 | 6/15/2023 | $300.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 4387691 | 6/15/2023 | $274.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 928348 | 6/15/2023 | $434.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274050 | $1,928.25 | 7/17/2023 | 4349785 | 6/15/2023 | $204.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274313 | $836.50 | 7/18/2023 | 4348298 | 6/14/2023 | $183.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274313 | $836.50 | 7/18/2023 | 4388057 | 6/14/2023 | $646.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274313 | $836.50 | 7/18/2023 | 928542 | 6/14/2023 | $6.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4381920 | 6/19/2023 | $326.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 928407 | 6/19/2023 | $297.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4387324 | 6/19/2023 | $463.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4377085 | 6/19/2023 | $305.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4372748 | 6/19/2023 | $810.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4008668 | 6/19/2023 | $225.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4370315 | 6/19/2023 | $156.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4347540 | 6/19/2023 | $383.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4388079 | 6/19/2023 | $674.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274375 | $4,061.65 | 7/19/2023 | 4373566 | 6/19/2023 | $420.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274474 | $639.60 | 7/20/2023 | 4388068 | 6/20/2023 | $359.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274474 | $639.60 | 7/20/2023 | 4393424 | 6/20/2023 | $280.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274635 | $1,163.75 | 7/21/2023 | 4360494 | 6/21/2023 | $129.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274635 | $1,163.75 | 7/21/2023 | 4387747 | 6/21/2023 | $239.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274635 | $1,163.75 | 7/21/2023 | 4378579 | 6/21/2023 | $126.55 |

Transferring Prior to Petition

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274635 | $1,163.75 | 7/21/2023 | 4229209 | 6/21/2023 | $441.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274635 | $1,163.75 | 7/21/2023 | 4381960 | 6/21/2023 | $228.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4378596 | 6/22/2023 | $152.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4378592 | 6/22/2023 | $223.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 929766 | 6/22/2023 | $72.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 929671 | 6/22/2023 | $391.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4393468 | 6/22/2023 | $190.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4387758 | 6/22/2023 | $214.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4383318 | 6/23/2023 | $262.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4008676 | 6/22/2023 | $185.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4008674 | 6/22/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4369654 | 6/23/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4365451 | 6/22/2023 | $139.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4346706 | 6/23/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4346703 | 6/23/2023 | $199.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4346702 | 6/23/2023 | $199.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4379727 | 6/22/2023 | $214.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01274884 | $3,199.80 | 7/24/2023 | 4377880 | 6/23/2023 | $235.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4382258 | 6/26/2023 | $174.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4387386 | 6/26/2023 | $1,195.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4389230 | 6/26/2023 | $220.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4389237 | 6/26/2023 | $204.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4390299 | 6/26/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4395426 | 6/26/2023 | $295.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 929753 | 6/26/2023 | $176.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4379735 | 6/26/2023 | $312.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 929783 | 6/26/2023 | $356.85 |

Transfer Evidencing Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4399000 | 6/26/2023 | $196.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4377142 | 6/26/2023 | $447.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4377134 | 6/26/2023 | $321.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4377128 | 6/26/2023 | $343.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4376955 | 6/26/2023 | $190.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4376925 | 6/26/2023 | $216.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4375776 | 6/26/2023 | $312.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4365526 | 6/26/2023 | $257.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4349793 | 6/26/2023 | $238.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4377900 | 6/26/2023 | $171.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275280 | $5,983.50 | 7/26/2023 | 4382263 | 6/26/2023 | $177.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4382272 | 6/27/2023 | $174.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4382274 | 6/27/2023 | $174.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4382276 | 6/27/2023 | $275.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4387794 | 6/27/2023 | $497.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4389232 | 6/27/2023 | $193.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4389874 | 6/27/2023 | $361.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4403833 | 6/27/2023 | $142.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 928432 | 6/27/2023 | $230.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4373033 | 6/27/2023 | $193.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 929841 | 6/27/2023 | $175.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4382269 | 6/27/2023 | $204.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4379922 | 6/27/2023 | $185.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4379916 | 6/27/2023 | $192.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4346704 | 6/27/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4374579 | 6/27/2023 | $230.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4376930 | 6/27/2023 | $181.40 |

Transferring Preferential Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4373008 | 6/27/2023 | $277.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4365521 | 6/27/2023 | $167.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275415 | $4,260.65 | 7/27/2023 | 4382270 | 6/27/2023 | $228.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4369653 | 6/28/2023 | $192.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4407816 | 6/28/2023 | $352.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4407809 | 6/28/2023 | $798.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4399821 | 6/28/2023 | $158.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4398858 | 6/28/2023 | $571.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4388121 | 6/28/2023 | $647.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4379775 | 6/28/2023 | $427.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4373045 | 6/28/2023 | $184.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4360524 | 6/28/2023 | $174.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4008677 | 6/28/2023 | $192.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 2656884 | 6/28/2023 | $159.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275538 | $4,062.95 | 7/28/2023 | 4376893 | 6/28/2023 | $204.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4389934 | 6/29/2023 | $139.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4407822 | 6/29/2023 | $484.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 929846 | 6/29/2023 | $228.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4403869 | 6/30/2023 | $158.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4398835 | 6/29/2023 | $437.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4383356 | 6/29/2023 | $226.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4379901 | 6/29/2023 | $173.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4379785 | 6/29/2023 | $575.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4379782 | 6/29/2023 | $193.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4379731 | 6/29/2023 | $409.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01275761 | $3,501.45 | 7/31/2023 | 4383362 | 6/29/2023 | $473.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277660 | $134.00 | 8/1/2023 | 4393438 | 6/20/2023 | $134.00 |

Transferring Prepetition Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4380335 | 7/3/2023 | $164.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4399842 | 7/3/2023 | $349.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4399217 | 7/3/2023 | $162.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4389910 | 7/3/2023 | $283.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4388176 | 7/3/2023 | $670.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4399843 | 7/3/2023 | $686.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4377196 | 7/3/2023 | $851.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4377188 | 7/3/2023 | $177.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4370393 | 7/3/2023 | $356.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4346705 | 7/3/2023 | $178.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277701 | $4,058.35 | 8/2/2023 | 4389238 | 7/3/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4399898 | 7/11/2023 | ($62.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4411632 | 7/17/2023 | ($26.10) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4411659 | 7/19/2023 | ($14.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4410060 | 7/18/2023 | ($130.50) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4406697 | 7/21/2023 | ($153.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4405286 | 7/17/2023 | ($150.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4403975 | 7/13/2023 | ($76.90) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4399183 | 7/20/2023 | ($28.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4399128 | 7/14/2023 | ($123.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4396028 | 7/20/2023 | ($135.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4391906 | 7/18/2023 | ($57.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4388185 | 7/5/2023 | $580.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4385496 | 7/5/2023 | $115.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4346701 | 7/5/2023 | $86.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 933583 | 7/17/2023 | ($14.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01277874 | $12.25 | 8/4/2023 | 4349176 | 7/5/2023 | $203.30 |

Transacting Preference Form

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278141 | $1,197.15 | 8/7/2023 | 4403899 | 7/6/2023 | $177.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278141 | $1,197.15 | 8/7/2023 | 931984 | 7/6/2023 | $197.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278141 | $1,197.15 | 8/7/2023 | 4393539 | 7/7/2023 | $269.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278141 | $1,197.15 | 8/7/2023 | 4393545 | 7/6/2023 | $552.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 2656911 | 7/10/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 3458386 | 7/10/2023 | $144.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 4365570 | 7/10/2023 | $557.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 4393550 | 7/10/2023 | $193.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 4402693 | 7/10/2023 | $353.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 4405248 | 7/10/2023 | $160.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 4406216 | 7/10/2023 | $350.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278449 | $2,487.75 | 8/9/2023 | 4407506 | 7/10/2023 | $550.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278564 | $1,334.65 | 8/10/2023 | 4399897 | 7/11/2023 | $147.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278564 | $1,334.65 | 8/10/2023 | 4410016 | 7/11/2023 | $418.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278564 | $1,334.65 | 8/10/2023 | 4405257 | 7/11/2023 | $162.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278564 | $1,334.65 | 8/10/2023 | 4406210 | 7/10/2023 | $606.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278717 | $1,357.80 | 8/11/2023 | 4332792 | 7/12/2023 | $165.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278717 | $1,357.80 | 8/11/2023 | 4386720 | 7/12/2023 | $401.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278717 | $1,357.80 | 8/11/2023 | 4399908 | 7/12/2023 | $179.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278717 | $1,357.80 | 8/11/2023 | 4403954 | 7/12/2023 | $162.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278717 | $1,357.80 | 8/11/2023 | 4410049 | 7/12/2023 | $449.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278983 | $1,433.10 | 8/14/2023 | 4406639 | 7/13/2023 | $207.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278983 | $1,433.10 | 8/14/2023 | 4399127 | 7/14/2023 | $180.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278983 | $1,433.10 | 8/14/2023 | 4407570 | 7/13/2023 | $450.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278983 | $1,433.10 | 8/14/2023 | 4403974 | 7/13/2023 | $238.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278983 | $1,433.10 | 8/14/2023 | 4397332 | 7/14/2023 | $177.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01278983 | $1,433.10 | 8/14/2023 | 4406635 | 7/13/2023 | $178.45 |

Transacting Preferences Form

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4411630 | 7/17/2023 | $144.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4411631 | 7/17/2023 | $180.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4410098 | 7/17/2023 | $480.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4407582 | 7/17/2023 | $401.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4406284 | 7/17/2023 | $469.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4405285 | 7/17/2023 | $232.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4404373 | 7/17/2023 | $250.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 4399928 | 7/17/2023 | $208.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279361 | $2,711.25 | 8/16/2023 | 933473 | 7/17/2023 | $344.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279486 | $1,273.60 | 8/17/2023 | 4391905 | 7/18/2023 | $382.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279486 | $1,273.60 | 8/17/2023 | 4407933 | 7/18/2023 | $173.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279486 | $1,273.60 | 8/17/2023 | 4410061 | 7/18/2023 | $287.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279486 | $1,273.60 | 8/17/2023 | 4410072 | 7/18/2023 | $235.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279486 | $1,273.60 | 8/17/2023 | 4417241 | 7/18/2023 | $194.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 4424025 | 7/19/2023 | $194.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 2656975 | 7/19/2023 | $229.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 934522 | 7/19/2023 | $161.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 932238 | 7/19/2023 | $202.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 4410104 | 7/19/2023 | $411.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 4411658 | 7/19/2023 | $179.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279622 | $1,524.25 | 8/18/2023 | 4424023 | 7/19/2023 | $144.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279882 | $1,107.55 | 8/21/2023 | 4396029 | 7/20/2023 | $185.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279882 | $1,107.55 | 8/21/2023 | 4399182 | 7/20/2023 | $161.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279882 | $1,107.55 | 8/21/2023 | 4399185 | 7/20/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279882 | $1,107.55 | 8/21/2023 | 4406696 | 7/21/2023 | $176.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279882 | $1,107.55 | 8/21/2023 | 4407971 | 7/20/2023 | $144.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01279882 | $1,107.55 | 8/21/2023 | 934679 | 7/20/2023 | $243.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4424139 | 8/3/2023 | ($26.10) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4406335 | 7/24/2023 | $248.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4428941 | 8/14/2023 | ($34.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4425157 | 7/31/2023 | ($225.55) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4425104 | 7/26/2023 | ($66.10) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4425080 | 7/25/2023 | ($89.10) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4425057 | 7/26/2023 | ($187.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4425051 | 7/24/2023 | $203.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4428944 | 8/14/2023 | ($23.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4424634 | 7/24/2023 | $432.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4433074 | 8/16/2023 | ($40.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4423409 | 7/24/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4421619 | 8/9/2023 | ($16.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4425013 | 7/27/2023 | ($40.50) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4430235 | 7/27/2023 | ($11.25) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4430646 | 8/1/2023 | ($70.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4432008 | 8/8/2023 | ($26.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4433066 | 8/14/2023 | ($69.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4438042 | 8/15/2023 | ($48.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4442607 | 8/15/2023 | ($14.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 934753 | 7/24/2023 | $235.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 934767 | 7/24/2023 | $78.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 934789 | 7/24/2023 | $357.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 934911 | 7/21/2023 | ($196.05) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 934912 | 7/21/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 935899 | 7/28/2023 | ($123.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4421276 | 7/28/2023 | ($178.80) |

Transferring Profile Accounts

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4432113 | 8/14/2023 | ($212.10) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4396142 | 8/10/2023 | ($32.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4406650 | 7/24/2023 | $264.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4385576 | 7/25/2023 | ($14.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4419908 | 8/9/2023 | ($49.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4399193 | 7/21/2023 | $179.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4399194 | 7/21/2023 | ($27.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4399365 | 7/24/2023 | $223.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4399490 | 7/31/2023 | ($14.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4399572 | 8/14/2023 | ($172.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4402078 | 7/21/2023 | $237.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4402120 | 7/27/2023 | ($106.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4405343 | 7/24/2023 | $167.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4405370 | 8/8/2023 | ($72.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4406334 | 7/24/2023 | $512.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4411654 | 7/21/2023 | $162.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4417269 | 7/21/2023 | $541.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4417257 | 7/24/2023 | $351.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 3496478 | 7/24/2023 | $230.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4411655 | 7/21/2023 | ($28.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4410132 | 7/25/2023 | ($185.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4409762 | 8/14/2023 | ($54.85) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4409579 | 8/8/2023 | ($24.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4409498 | 8/3/2023 | ($45.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4409195 | 8/2/2023 | ($43.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4406705 | 7/21/2023 | $132.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4406652 | 7/21/2023 | $325.40 |

Transaction Listing Prime Transferor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4406649 | 7/24/2023 | ($151.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280247 | $2,522.45 | 8/23/2023 | 4411768 | 8/7/2023 | ($32.00) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4410138 | 7/25/2023 | $308.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 933534 | 7/25/2023 | $324.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4425079 | 7/25/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4424068 | 7/25/2023 | $147.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4421230 | 7/25/2023 | $966.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4417279 | 7/25/2023 | $194.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4410133 | 7/25/2023 | $343.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4399993 | 7/25/2023 | $167.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4385578 | 7/25/2023 | $306.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4385577 | 7/25/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4411508 | 7/25/2023 | $212.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280359 | $3,569.35 | 8/24/2023 | 4417215 | 7/25/2023 | $239.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4411519 | 7/26/2023 | $150.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 935823 | 7/26/2023 | $206.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4430208 | 7/26/2023 | $362.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4425103 | 7/26/2023 | $235.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4417631 | 7/26/2023 | $176.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4410169 | 7/26/2023 | $581.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4395588 | 7/26/2023 | $162.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280498 | $2,259.70 | 8/25/2023 | 4425056 | 7/26/2023 | $384.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4402119 | 7/27/2023 | $345.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4396055 | 7/28/2023 | $311.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4396088 | 7/28/2023 | $172.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4406742 | 7/27/2023 | $238.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4425250 | 7/28/2023 | $230.75 |

Transferring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4396090 | 7/28/2023 | $265.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 935876 | 7/27/2023 | $209.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 926021 | 6/5/2023 | $403.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4430240 | 7/27/2023 | $103.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4426045 | 7/28/2023 | $133.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4425012 | 7/27/2023 | $193.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4424100 | 7/27/2023 | $170.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4421275 | 7/28/2023 | $443.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4421229 | 7/27/2023 | $1,016.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4417330 | 7/27/2023 | $227.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4411496 | 7/27/2023 | $242.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4409500 | 7/27/2023 | $193.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4406745 | 7/27/2023 | $397.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01280702 | $5,938.10 | 8/28/2023 | 4430236 | 7/27/2023 | $639.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4389396 | 7/31/2023 | $207.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4424699 | 7/31/2023 | $470.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 936036 | 7/31/2023 | $461.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4434409 | 7/31/2023 | $526.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4426227 | 7/31/2023 | $800.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4425156 | 7/31/2023 | $319.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4414009 | 7/31/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4412890 | 7/31/2023 | $179.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4406373 | 7/31/2023 | $291.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 3496477 | 7/31/2023 | $188.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281020 | $4,116.10 | 8/30/2023 | 4406385 | 7/31/2023 | $493.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281149 | $837.60 | 8/31/2023 | 4396033 | 8/1/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281149 | $837.60 | 8/31/2023 | 4430262 | 8/1/2023 | $246.55 |

Transferring Promissory Note

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281149 | $837.60 | 8/31/2023 | 4430645 | 8/1/2023 | $190.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281149 | $837.60 | 8/31/2023 | 4430648 | 8/1/2023 | $29.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281149 | $837.60 | 8/31/2023 | 4431402 | 8/1/2023 | $174.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281320 | $1,610.65 | 9/1/2023 | 4432803 | 8/2/2023 | $275.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281320 | $1,610.65 | 9/1/2023 | 4396098 | 8/2/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281320 | $1,610.65 | 9/1/2023 | 4434420 | 8/2/2023 | $620.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281320 | $1,610.65 | 9/1/2023 | 4409194 | 8/2/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281320 | $1,610.65 | 9/1/2023 | 3671033 | 8/2/2023 | $161.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01281320 | $1,610.65 | 9/1/2023 | 4426218 | 8/2/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 4432823 | 8/3/2023 | $230.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 937209 | 8/3/2023 | $503.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 4424138 | 8/3/2023 | $188.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 4424116 | 8/3/2023 | $161.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 4417349 | 8/4/2023 | $176.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 4409497 | 8/3/2023 | $219.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283269 | $1,657.75 | 9/5/2023 | 4373157 | 8/3/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4412937 | 8/7/2023 | $103.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4428837 | 8/7/2023 | $144.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 937316 | 8/7/2023 | $502.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 937224 | 8/7/2023 | $737.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 932174 | 7/10/2023 | $203.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4442219 | 8/7/2023 | $209.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4432064 | 8/7/2023 | $206.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4431422 | 8/7/2023 | $189.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 937333 | 8/7/2023 | $285.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4426274 | 8/7/2023 | $296.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4417371 | 8/7/2023 | $214.30 |

Transfer Detail Prepetition 90 days

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4411767 | 8/7/2023 | $181.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4406797 | 8/7/2023 | $179.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 2886422 | 8/7/2023 | $446.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 2886420 | 8/7/2023 | $322.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 2886416 | 8/7/2023 | $160.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283715 | $4,578.30 | 9/6/2023 | 4423570 | 8/7/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4426287 | 8/8/2023 | $196.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4432007 | 8/8/2023 | $235.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 936037 | 8/8/2023 | $189.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4434452 | 8/8/2023 | $347.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4432853 | 8/8/2023 | $231.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4424745 | 8/8/2023 | $312.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4125762 | 8/8/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4422834 | 8/8/2023 | $252.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4434448 | 8/8/2023 | $289.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4409580 | 8/8/2023 | $209.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4405369 | 8/8/2023 | $173.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283816 | $2,796.40 | 9/7/2023 | 4425310 | 8/7/2023 | $196.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4419907 | 8/9/2023 | $380.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4434486 | 8/9/2023 | $627.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4432860 | 8/9/2023 | $205.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4432841 | 8/9/2023 | $145.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4426674 | 8/9/2023 | $161.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4426303 | 8/9/2023 | $152.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4421311 | 8/9/2023 | $554.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4434806 | 8/9/2023 | $229.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4411564 | 8/9/2023 | $178.45 |

Transferring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4376936 | 6/27/2023 | $228.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 3671068 | 8/9/2023 | $148.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01283945 | $3,340.60 | 9/8/2023 | 4421618 | 8/9/2023 | $328.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284202 | $1,370.35 | 9/11/2023 | 4435646 | 8/10/2023 | $253.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284202 | $1,370.35 | 9/11/2023 | 938752 | 8/11/2023 | $208.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284202 | $1,370.35 | 9/11/2023 | 4444203 | 8/10/2023 | $242.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284202 | $1,370.35 | 9/11/2023 | 4396143 | 8/10/2023 | $191.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284202 | $1,370.35 | 9/11/2023 | 4411766 | 8/11/2023 | $178.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284202 | $1,370.35 | 9/11/2023 | 4414037 | 8/11/2023 | $295.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4432112 | 8/14/2023 | $380.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 938738 | 8/14/2023 | $533.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 938707 | 8/14/2023 | $347.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4445209 | 8/14/2023 | $466.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4434831 | 8/14/2023 | $177.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4433065 | 8/14/2023 | $218.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4428943 | 8/14/2023 | $178.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4428940 | 8/14/2023 | $178.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4428931 | 8/14/2023 | $178.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4409761 | 8/14/2023 | $194.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284517 | $3,435.35 | 9/13/2023 | 4434529 | 8/14/2023 | $579.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284624 | $1,456.20 | 9/14/2023 | 4438041 | 8/15/2023 | $236.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284624 | $1,456.20 | 9/14/2023 | 4442606 | 8/15/2023 | $268.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284624 | $1,456.20 | 9/14/2023 | 939505 | 8/15/2023 | $345.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284624 | $1,456.20 | 9/14/2023 | 4428946 | 8/15/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284624 | $1,456.20 | 9/14/2023 | 4432910 | 8/15/2023 | $179.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284624 | $1,456.20 | 9/14/2023 | 4434495 | 8/15/2023 | $230.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284776 | $1,120.50 | 9/15/2023 | 4432920 | 8/16/2023 | $156.30 |

Transferring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284776 | $1,120.50 | 9/15/2023 | 4433073 | 8/16/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284776 | $1,120.50 | 9/15/2023 | 4434539 | 8/16/2023 | $571.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01284776 | $1,120.50 | 9/15/2023 | 4444249 | 8/16/2023 | $230.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285010 | $1,215.65 | 9/18/2023 | 939989 | 8/17/2023 | $617.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285010 | $1,215.65 | 9/18/2023 | 4399181 | 7/24/2023 | $161.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285010 | $1,215.65 | 9/18/2023 | 935330 | 7/21/2023 | $0.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285010 | $1,215.65 | 9/18/2023 | 939945 | 8/17/2023 | $435.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285249 | $196.05 | 9/19/2023 | 4411459 | 7/21/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4440087 | 8/22/2023 | $177.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4433120 | 8/18/2023 | ($139.30) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4438037 | 8/22/2023 | ($119.95) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4448267 | 8/24/2023 | ($80.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4438227 | 8/28/2023 | ($86.40) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4438020 | 8/18/2023 | $193.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4440038 | 8/22/2023 | $211.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4440057 | 8/18/2023 | $459.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4440058 | 8/18/2023 | ($13.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4438036 | 8/22/2023 | $193.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4441807 | 8/22/2023 | $480.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4441808 | 8/22/2023 | ($60.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4442327 | 8/21/2023 | $216.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4444319 | 8/25/2023 | ($26.10) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4444680 | 8/21/2023 | $273.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4445248 | 8/21/2023 | $250.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4455836 | 8/28/2023 | ($114.50) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4482818 | 8/31/2023 | ($26.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 938735 | 8/22/2023 | $206.80 |

Transferring Preference for...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4435697 | 8/18/2023 | ($44.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4444814 | 8/22/2023 | $196.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4414456 | 8/28/2023 | ($52.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4435696 | 8/18/2023 | $206.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 3496571 | 8/18/2023 | $415.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4419962 | 8/21/2023 | $164.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4419963 | 8/21/2023 | ($16.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4421651 | 8/22/2023 | $209.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4421653 | 8/18/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4421683 | 8/18/2023 | $178.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4422979 | 8/21/2023 | $254.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4426369 | 8/21/2023 | $208.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4432956 | 8/22/2023 | $220.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4433114 | 8/21/2023 | $210.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4433115 | 8/21/2023 | ($69.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4433119 | 8/18/2023 | $160.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4434833 | 8/18/2023 | $177.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4434555 | 8/22/2023 | $216.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4434881 | 8/22/2023 | $166.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4434879 | 8/22/2023 | $171.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 4428936 | 8/24/2023 | ($52.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285388 | $5,238.70 | 9/21/2023 | 2886512 | 8/21/2023 | $144.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 4426386 | 8/23/2023 | $177.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 940283 | 8/23/2023 | $146.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 938676 | 8/23/2023 | $194.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 4445251 | 8/21/2023 | $301.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 4434595 | 8/23/2023 | $261.45 |

Transacting Preferences for...

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 4432971 | 8/23/2023 | $296.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 4414092 | 8/23/2023 | $196.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 3671132 | 8/23/2023 | $264.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285504 | $2,003.15 | 9/22/2023 | 4433113 | 8/23/2023 | $164.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4435736 | 8/24/2023 | $185.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 941467 | 8/24/2023 | $224.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4448266 | 8/24/2023 | $140.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4447269 | 8/25/2023 | $134.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4396191 | 8/25/2023 | $136.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4446061 | 8/24/2023 | $569.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4444322 | 8/25/2023 | $185.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4444318 | 8/25/2023 | $207.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4434828 | 8/24/2023 | $218.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4434068 | 8/25/2023 | $376.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4432946 | 8/24/2023 | $688.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4432657 | 8/24/2023 | $158.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4422976 | 8/21/2023 | $196.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 3671112 | 8/21/2023 | $179.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4435732 | 8/24/2023 | $185.95 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01285758 | $3,958.10 | 9/25/2023 | 4428937 | 8/24/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 4435745 | 8/28/2023 | $155.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 941488 | 8/28/2023 | $308.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 941481 | 8/28/2023 | $604.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 941384 | 8/28/2023 | $333.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 4455837 | 8/28/2023 | $631.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 4451212 | 8/28/2023 | $636.30 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 4438226 | 8/28/2023 | $717.55 |

Transferring Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 4414455 | 8/28/2023 | $119.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 2886554 | 8/28/2023 | $144.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 2886549 | 8/28/2023 | $307.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286057 | $4,097.70 | 9/27/2023 | 4442671 | 8/28/2023 | $139.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286140 | $719.50 | 9/28/2023 | 4421680 | 8/29/2023 | $160.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286140 | $719.50 | 9/28/2023 | 4431534 | 8/29/2023 | $197.85 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286140 | $719.50 | 9/28/2023 | 4455817 | 8/29/2023 | $189.05 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286140 | $719.50 | 9/28/2023 | 4458807 | 8/29/2023 | $172.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286221 | $1,579.30 | 9/29/2023 | 4455849 | 8/30/2023 | $522.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286221 | $1,579.30 | 9/29/2023 | 4458830 | 8/30/2023 | $338.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286221 | $1,579.30 | 9/29/2023 | 4434882 | 8/30/2023 | $156.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286221 | $1,579.30 | 9/29/2023 | 4422260 | 8/30/2023 | $389.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286221 | $1,579.30 | 9/29/2023 | 4441036 | 8/30/2023 | $172.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286423 | $674.00 | 10/2/2023 | 4458847 | 8/31/2023 | $177.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286423 | $674.00 | 10/2/2023 | 4482819 | 8/31/2023 | $218.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01286423 | $674.00 | 10/2/2023 | 942638 | 8/31/2023 | $277.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4482951 | 9/19/2023 | ($119.45) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4450131 | 9/5/2023 | ($33.75) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4450454 | 9/5/2023 | $222.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4450581 | 9/18/2023 | ($60.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4455879 | 9/5/2023 | $232.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4455963 | 9/19/2023 | ($43.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4457809 | 9/5/2023 | $157.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4458872 | 9/5/2023 | $144.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4450130 | 9/5/2023 | $161.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4464200 | 9/5/2023 | $173.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 942693 | 9/5/2023 | $321.20 |

Hand Family Companies, LLC dba Stone Distributing Company (2315909)
Bankruptcy Case: Rite Aid Corporation

Oct 7, 2025

Exhibit A

Transacting Pressure of 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 942662 | 9/5/2023 | $198.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 945135 | 9/18/2023 | ($57.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4461018 | 9/7/2023 | ($69.60) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 2886594 | 9/5/2023 | $172.80 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4447334 | 9/7/2023 | ($52.80) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 2886591 | 9/5/2023 | $176.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4422316 | 9/13/2023 | ($40.20) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4434976 | 9/5/2023 | $150.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4434977 | 9/5/2023 | $165.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4435793 | 9/1/2023 | $235.15 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4440181 | 9/5/2023 | $274.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4441089 | 9/14/2023 | ($13.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4442736 | 9/5/2023 | $177.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4444303 | 9/5/2023 | $176.40 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4445299 | 9/5/2023 | $305.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4445372 | 9/5/2023 | $444.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288115 | $3,201.20 | 10/5/2023 | 4438334 | 9/19/2023 | ($198.70) |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4434990 | 9/6/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 3671183 | 9/6/2023 | $215.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4455899 | 9/6/2023 | $446.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4451674 | 9/6/2023 | $435.50 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4451275 | 9/6/2023 | $180.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4444857 | 9/6/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4432723 | 9/6/2023 | $450.55 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4458892 | 9/6/2023 | $247.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288215 | $2,678.30 | 10/6/2023 | 4446170 | 9/6/2023 | $345.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4467218 | 9/7/2023 | $197.40 |

Transaction Listing Prepared for Hand

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4458910 | 9/7/2023 | $333.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4461017 | 9/7/2023 | $301.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4461013 | 9/7/2023 | $283.60 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4447333 | 9/7/2023 | $181.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4434083 | 9/7/2023 | $241.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4422277 | 9/7/2023 | $162.00 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4432720 | 9/7/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288429 | $2,059.50 | 10/10/2023 | 4447363 | 9/8/2023 | $179.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4457834 | 9/11/2023 | $160.20 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 944011 | 9/11/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4460621 | 9/11/2023 | $1,431.25 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4455920 | 9/11/2023 | $582.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4453299 | 9/11/2023 | $178.45 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4451291 | 9/11/2023 | $522.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4414176 | 9/11/2023 | $161.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288633 | $3,595.70 | 10/11/2023 | 4466626 | 9/11/2023 | $380.90 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288738 | $641.40 | 10/12/2023 | 4458930 | 9/12/2023 | $180.75 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288738 | $641.40 | 10/12/2023 | 943743 | 9/12/2023 | $460.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288829 | $1,012.50 | 10/13/2023 | 4458948 | 9/13/2023 | $188.70 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288829 | $1,012.50 | 10/13/2023 | 4422314 | 9/13/2023 | $221.65 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288829 | $1,012.50 | 10/13/2023 | 4422315 | 9/13/2023 | $116.10 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288829 | $1,012.50 | 10/13/2023 | 4434119 | 9/13/2023 | $211.35 |
| Rite Aid Hdqtrs. Corp. | Rite Aid Hdqtrs. Corp. | TR01288829 | $1,012.50 | 10/13/2023 | 4455953 | 9/13/2023 | $274.70 |

**Totals:**    **52 transfer(s),**    $121,749.95